# SCHEDULE A

| PermitNumber | WebTrackingNumber | WebSequenceNumber | PermitteeName | PermitTypeID | IssuedWorkStartDate | IssuedWorkEndDate | Status | BoroughName | SpecificLocation | ApplicationReceivedDate |
|---|---|---|---|---|---|---|---|---|---|---|
| QIB2022221A00 | | | A & W TOURS INC | IB01 | 8/9/2022 10:09 | 8/9/2023 23:59 | ACTIVE | QUEENS | On Roosevelt Avenue @ Prince Street, IFO 135-05 ROOSEVELT AV | |
| MIB2022143A00 | | | A & W TOURS INC | IB01 | 5/23/2022 11:16 | 5/23/2025 23:59 | ACTIVE | MANHATTAN | On Chatham Square @ Doyers Street, IFO 9 CHATHAM SQ | |
| MIB2021050A00 | | | ACADEMY EXPRESS, L.L.C. | IB01 | 2/19/2021 11:11 | 2/19/2024 23:59 | ACTIVE | MANHATTAN | On Broadway @ Washington Place, IFO 715 BROADWAY | |
| BIB2021050A00 | | | ACADEMY EXPRESS, L.L.C. | IB01 | 2/19/2021 11:13 | 2/19/2024 23:59 | ACTIVE | BROOKLYN | On MetroTech Tunnel @ Bridge Street, IFO 2 METROTECH CENTER | |
| BIB2021050A01 | | | ACADEMY EXPRESS, L.L.C. | IB01 | 2/19/2021 11:16 | 2/19/2024 23:59 | ACTIVE | BROOKLYN | On Jay Street @ Myrtle Plaza, IFO 6 METROTECH CENTER | |
| MIB2022173A00 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:19 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Greenwich Street @ Battery Place, IFO 11 GREENWICH ST | |
| MIB2022173A01 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:19 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Vesey Street, IFO 217 BROADWAY | |
| MIB2022173A02 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:20 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Trinity Place @ Cedar Street, OPP 100 TRINITY PL | |
| MIB2022173A03 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:20 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Church Street @ Duane Street, IFO 193 CHURCH ST | |
| MIB2022173A04 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:20 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Trinity Place @ Thames Street, IFO 95 TRINITY PL | |
| MIB2022173A05 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:21 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Trinity Place @ Thames Street, OPP 80 TRINITY PL | |
| MIB2022173A06 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:21 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Greenwich Street @ Morris Street, SE CORNER | |
| MIB2022173A07 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:21 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Greenwich Street @ Battery Place, IFO 25 GREENWICH ST | |
| MIB2022173A08 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:21 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Exchange Alley, IFO 55 BROADWAY | |
| MIB2022173A09 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:21 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Cortlandt Street, OPP 160 BROADWAY | |
| MIB2022173A10 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:22 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Warren Street, IFO 261 BROADWAY | |
| MIB2022173A11 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:22 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Varick Street @ North Moore Street, IFO 11 VARICK ST | |
| MIB2022173A12 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:23 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 58th Street, IFO 625 MADISON AV | |
| MIB2022173A13 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:23 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 53rd Street, IFO 509 MADISON AV | |
| MIB2022173A14 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:23 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 51st Street, OPP 460 MADISON AV | |
| MIB2022173A15 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:24 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 47th Street, IFO 383 MADISON AV | |
| MIB2022173A16 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:24 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 43rd Street, IFO 331 MADISON AV | |
| MIB2022173A17 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:24 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ Broadway, OPP 4 TIMES SQ | |
| MIB2022173A18 | | | Academy Lines, LLC | IB01 | 6/22/2022 9:24 | 6/22/2025 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, SW CORNER | |
| QIB2022054A00 | | | Adirondack Transit Lines, Inc. | IB01 | 2/23/2022 9:44 | 2/23/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 219th Street, IFO 219-17 HILLSIDE AV | |
| MIB2021246A00 | | | Amin Transit LLC | IB01 | 9/3/2021 12:49 | 9/3/2023 23:59 | ACTIVE | MANHATTAN | On West 40th Street @ 8th Avenue, in front of 300 W 40th St; Drop-off only | |
| MIB2021247A00 | | | Amin Transit LLC | IB01 | 9/4/2021 17:19 | 9/4/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, IFO 327 W 42 ST | |
| MIB2021123A00 | | | Asian Express Travel Inc | IB01 | 5/3/2021 16:43 | 5/3/2024 23:59 | ACTIVE | MANHATTAN | On Madison Street @ Mechanics Alley, opposite 132 Madison St | |
| MIB2022088A00 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 11:48 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On Church Street @ Reade Street, IFO 181 CHURCH ST | |
| MIB2022088A01 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 11:49 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Battery Place, IFO 5 BROADWAY | |
| MIB2022088A02 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 11:49 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ 5th Avenue, IFO 12 E 42 ST | |
| MIB2022088A03 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 11:50 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 6th Avenue, OPP 53 W 42 ST | |
| MIB2022088A04 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 11:51 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 7th Avenue, IFO 200 W 42 ST | |
| MIB2022088A05 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 11:51 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, OPP 303 W 42 ST | |
| MIB2022088A06 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 11:52 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ Madison Avenue, IFO 50 E 42 ST | |
| MIB2022088A07 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 11:52 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ Park Avenue, IFO 110 E 42 ST | |
| MIB2022088A08 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 11:52 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ Lexington Avenue, IFO 150 E 42 ST | |
| MIB2022088A09 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 11:52 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ 3rd Avenue, IFO 202 E 42 ST | |
| MIB2022088A10 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:05 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ 2nd Avenue, IFO 300 E 42 ST | |
| MIB2022088A11 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:06 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On Varick Street @ North Moore Street, IFO 11 VARICK ST | |
| MIB2022088A12 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:11 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ 1st Avenue, SE CORNER | |
| MIB2022088A13 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:12 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On West Broadway @ Duane Street, IFO 112 W BROADWAY | |
| MIB2022088A14 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:14 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On Park Place @ Broadway, IFO 6 PARK PL | |
| MIB2022088A15 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:15 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Rector Street, IFO 75 Broadway | |
| MIB2022088A16 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:18 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ 1st Avenue, NW CORNER | |
| MIB2022088A17 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:18 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ 3rd Avenue, IFO 155 E 42 ST | |
| MIB2022088A18 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:19 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 5th Avenue, IFO 9 W 42 ST | |
| MIB2022088A19 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:19 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 7th Avenue, IFO 209 W 42 ST | |
| MIB2022088A20 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:19 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On Trinity Place @ Edgar Street, IFO 25 TRINITY PL | |
| MIB2022088A21 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:20 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On Trinity Place @ Cedar Street, OPP 110 TRINITY PL | |
| MIB2022088A22 | | | SUBURBAN TRAILS, INC. | IB01 | 3/29/2022 12:20 | 3/29/2025 23:59 | ACTIVE | MANHATTAN | On Church Street @ Park Place, IFO 105 CHURCH ST | |
| MIB2021119A00 | | | Concord Coach Lines, Inc. | IB01 | 4/29/2021 14:43 | 4/29/2024 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ 1st Avenue, northwest corner | |
| MIB2021202A00 | | | Cornell University | IB01 | 7/21/2021 15:55 | 7/21/2024 23:59 | ACTIVE | MANHATTAN | On York Avenue @ East 69th Street, IFO 1300 YORK AV | |
| MIB2021202A01 | | | Cornell University | IB01 | 7/21/2021 16:05 | 7/21/2024 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 64th Street, IFO 1081 3 AV | |
| MIB2021202A02 | | | Cornell University | IB01 | 7/21/2021 16:11 | 7/21/2024 23:59 | ACTIVE | MANHATTAN | On East 44th Street @ 5th Avenue, IFO 6 E 44 ST | |
| MIB2020304A00 | | | DARTMOUTH TRANSPORTATION COMPAN | IB01 | 10/30/2020 12:02 | 10/30/2023 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ Lexington Avenue,IFO 150 E 42 ST | |
| MIB2022244A00 | | | DC Trails, Inc | IB01 | 9/1/2022 18:45 | 9/1/2025 23:59 | ACTIVE | MANHATTAN | On West 34th Street @ 9th Avenue, Northwest corner | |
| MIB2022285A00 | | | DC Trails, Inc | IB01 | 10/12/2022 9:43 | 10/12/2025 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 30th Street, IFO 362 7 AV | |
| MIB2020226A00 | | | DURAMA TOURS, INC. | IB01 | 8/13/2020 10:29 | 8/13/2023 23:59 | ACTIVE | MANHATTAN | On East 44th Street @ 3rd Avenue, IFO 196 E 44 ST | |
| MIB2022314A00 | | | EAGLE BUS INC. | IB01 | 11/10/2022 11:25 | 11/10/2023 23:59 | ACTIVE | MANHATTAN | On Chrystie Street @ Canal Street, IFO 51 CHRYSTIE ST | |
| MIB2020296A01 | | | EASTERN COACH INC. | IB01 | 10/22/2020 15:17 | 10/22/2023 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 33rd Street, IFO 420 7 AV | |
| MIB2020296A02 | | | EASTERN COACH INC. | IB01 | 10/22/2020 15:22 | 10/22/2023 23:59 | ACTIVE | MANHATTAN | On Allen Street @ Canal Street, IFO 32 ALLEN ST | |
| MIB2022308A00 | | | EXPERIENCE THE RIDE NY, LLC | IB01 | 11/4/2022 12:37 | 11/4/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, NE CORNER | |
| MIB2022308A01 | | | EXPERIENCE THE RIDE NY, LLC | IB01 | 11/4/2022 12:45 | 11/4/2023 23:59 | ACTIVE | MANHATTAN | On West 45th Street @ Broadway, NW CORNER | |
| MIB2022308A02 | | | EXPERIENCE THE RIDE NY, LLC | IB01 | 11/4/2022 12:56 | 11/4/2023 23:59 | ACTIVE | MANHATTAN | On 8th Avenue @ West 40th Street, IFO 616 8 AV | |
| MIB2022308A03 | | | EXPERIENCE THE RIDE NY, LLC | IB01 | 11/4/2022 13:05 | 11/4/2023 23:59 | ACTIVE | MANHATTAN | On 11th Avenue @ West 38th Street, SW CORNER | |
| MIB2022308A04 | | | EXPERIENCE THE RIDE NY, LLC | IB01 | 11/4/2022 13:09 | 11/4/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 84th Street, SW CORNER | |
| MIB2022308A05 | | | EXPERIENCE THE RIDE NY, LLC | IB01 | 11/4/2022 13:59 | 11/4/2023 23:59 | ACTIVE | MANHATTAN | On 8th Avenue @ West 47th Street, IFO 766 8 AV | |
| MIB2022308A06 | | | EXPERIENCE THE RIDE NY, LLC | IB01 | 11/4/2022 14:20 | 11/4/2023 23:59 | ACTIVE | MANHATTAN | On East Houston Street @ Bowery, NW CORNER | |
| MIB2022308A07 | | | EXPERIENCE THE RIDE NY, LLC | IB01 | 11/4/2022 14:24 | 11/4/2023 23:59 | ACTIVE | MANHATTAN | On Water Street @ John Street, IFO 200 WATER ST | |
| MIB2022308A08 | | | EXPERIENCE THE RIDE NY, LLC | IB01 | 11/4/2022 14:27 | 11/4/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ Walker Street, NW CORNER | |
| MIB2020231A00 | | | Frank Martz Coach Company | IB01 | 8/18/2020 8:19 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Water Street @ Wall Street, OPP 122 WATER ST | |
| MIB2020231A01 | | | Frank Martz Coach Company | IB01 | 8/18/2020 8:53 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Church Street @ Murray Street, NE CORNER | |
| MIB2020056A01 | | | Frank Martz Coach Company | IB01 | 2/25/2020 10:30 | 2/25/2023 23:59 | ACTIVE | MANHATTAN | On State Street @ Bridge Street, NE CORNER | |
| MIB2020056A03 | | | Frank Martz Coach Company | IB01 | 2/25/2020 10:41 | 2/25/2023 23:59 | ACTIVE | MANHATTAN | On Trinity Place @ Liberty Street, OPP 110 TRINITY PL | |
| MIB2021201A02 | | | Fuji Express, Inc. | IB01 | 7/20/2021 14:16 | 7/20/2024 23:59 | ACTIVE | MANHATTAN | On West 40th Street @ 8th Avenue, in front of 300 W 40th St; Drop-off only | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIB2021201A03 | Fuji Express, Inc. | IB01 | 7/20/2021 14:21 | 7/20/2024 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, in front of 327 W 42nd St; Pick-up only |
| MIB2021201A00 | Fuji Lines, Inc. | IB01 | 7/20/2021 14:00 | 7/20/2024 23:59 | ACTIVE | MANHATTAN | On West 40th Street @ 8th Avenue, in front of 300 W 40th St |
| MIB2021201A01 | Fuji Lines, Inc. | IB01 | 7/20/2021 14:08 | 7/20/2024 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, in front of 327 W 42nd St; Pick-up only |
| MIB2022145A00 | Fun Bus, Inc. | IB01 | 5/25/2022 13:01 | 5/25/2025 23:59 | ACTIVE | MANHATTAN | On Pike Street @ East Broadway, IFO Median West of Pike St |
| MIB2021292A00 | GO GO SUN TOUR, INC. | IB01 | 10/19/2021 13:10 | 10/19/2024 23:59 | ACTIVE | MANHATTAN | On East Broadway @ Pike Street, IFO 125 E BROADWAY |
| MIB2021155A00 | Greyhound Lines, Inc. | IB01 | 6/4/2021 9:34 | 6/4/2024 23:59 | ACTIVE | MANHATTAN | 215-221 W 36th St; On West 36th Street, From 8th Avenue To 7th Avenue; S/S |
| MIB2020070A00 | Greyhound Lines, Inc. | IB01 | 3/10/2020 12:14 | 3/10/2023 23:59 | ACTIVE | MANHATTAN | On 1st Ave @ East 39th Street, OPP 675 1 AV |
| MIB2020189A00 | Greyhound Lines, Inc. | IB01 | 7/7/2020 11:34 | 7/7/2023 23:59 | ACTIVE | MANHATTAN | On 9th Avenue @ West 28th Street, OPP 296 9 AV |
| MIB2020036A00 | Gunther Charters, Inc. | IB01 | 2/5/2020 16:32 | 2/5/2023 23:59 | ACTIVE | MANHATTAN | On West 31st Street @ 8th Ave, Northeast Corner |
| BIB2022194A00 | Gunther Charters, Inc. | IB01 | 7/13/2022 11:14 | 7/13/2025 23:59 | ACTIVE | BROOKLYN | On Empire Boulevard @ Washington Street, IFO 40 EMPIRE BLVD |
| MIB2021335A00 | Gunther Charters, Inc. | IB01 | 12/1/2021 12:57 | 12/1/2024 23:59 | ACTIVE | MANHATTAN | On West 36th Street @ 7th Avenue, In front of 202 W 36th St |
| MIB2022194A00 | Gunther Charters, Inc. | IB01 | 7/13/2022 11:03 | 7/13/2025 23:59 | ACTIVE | MANHATTAN | On Allen Street @ Grand Street, IFO 72 ALLEN ST |
| QIB2022010A00 | Hampton Jitney, Inc. | IB01 | 1/10/2022 14:54 | 1/10/2025 23:59 | ACTIVE | QUEENS | On Horace Harding Expressway @ Main Street, IFO 138-47 HORACE HARDING EXPY |
| QIB2022010A01 | Hampton Jitney, Inc. | IB01 | 1/10/2022 14:55 | 1/10/2025 23:59 | ACTIVE | QUEENS | On Horace Harding Expressway @ 190 Street, IFO 190-02 HORACE HARDING EXPY |
| MIB2022007A00 | Hampton Jitney, Inc. | IB01 | 1/7/2022 10:25 | 1/7/2025 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 42nd Street, IFO 675 3 AV |
| MIB2022010A02 | Hampton Jitney, Inc. | IB01 | 1/10/2022 14:52 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On East 41st Street @ Lexington Avenue, SE CORNER |
| MIB2022010A03 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:07 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 39th Street, IFO 605 3 AV |
| MIB2022010A04 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:08 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 51st Street, IFO 845 3 AV |
| MIB2022010A05 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:10 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 61st Street, OPP 1028 3 AV |
| MIB2022010A06 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:11 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 67th Street, IFO 1157 3 AV |
| MIB2022010A07 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:12 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 79th Street, IFO 1395 3 AV |
| MIB2022010A08 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:14 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 86th Street, IFO 1511 3 AV |
| MIB2022010A09 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:19 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 72nd Street, IFO 1251 3 AV |
| MIB2022010A10 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:20 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ West 79th Street, IFO 2219 BROADWAY |
| MIB2022010A11 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:21 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ West 86th Street, IFO 2345 BROADWAY |
| MIB2022010A12 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:23 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On East 40th Street @ 3rd Avenue, IFO 148 E 40 ST |
| MIB2022010A13 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:23 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On East 96th Street @ 3rd Avenue, IFO 175 E 96 ST |
| MIB2022010A14 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:27 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On East 44th Street @ 3rd Avenue, IFO 196 E 44 ST |
| MIB2022010A15 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:28 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 83rd Street, IFO 1224 LEXINGTON AV |
| MIB2022010A16 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:28 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 77th Street, IFO 1086 LEXINGTON AV |
| MIB2022010A17 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:29 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 85th Street, IFO 1270 LEXINGTON AV |
| MIB2022010A18 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:30 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 60th Street, IFO 750 LEXINGTON AV |
| MIB2022010A19 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:31 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 69th Street, OPP 937 LEXINGTON AV |
| MIB2022010A20 | Hampton Jitney, Inc. | IB01 | 1/10/2022 15:32 | 1/10/2025 23:59 | ACTIVE | MANHATTAN | On West 86th Street @ Central Park West, IFO 5 W 86 ST |
| MIB2022073A00 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:11 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Greenwich Street @ Battery Place, IFO 7 GREENWICH ST |
| MIB2022073A01 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:12 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Trinity Place @ Rector Place, OPP 80 TRINITY PL |
| MIB2022073A02 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:15 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Church Street @ Park Place, IFO 109 CHURCH ST |
| MIB2022073A03 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:16 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Church Street @ Duane Street, IFO 193 CHURCH ST |
| MIB2022073A04 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:16 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 33rd Street, OPP 421 7 AV |
| MIB2022073A05 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:17 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 23rd Street, IFO 216 7 AV |
| MIB2022073A06 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:17 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 14th Street, IFO 56 7 AV |
| MIB2022073A07 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:18 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Varick Street @ North Moore Street, IFO 11 VARICK ST |
| MIB2022073A08 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:19 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Varick Street @ Clarkson Street, IFO 225 VARICK ST |
| MIB2022073A09 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:20 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Murray Street, IFO 250 BROADWAY |
| MIB2022073A10 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:22 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Rector Street, IFO 65 BROADWAY |
| MIB2022073A11 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:23 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Battery Place, IFO 5 BROADWAY |
| MIB2022073A12 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:28 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Broad Street, OPP 30 WATER ST |
| MIB2022073A13 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:29 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On West 34th Street @ 7th Avenue, IFO 152 W 34 ST |
| MIB2022073A14 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:30 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 35th Street, IFO 197 MADISON AV |
| MIB2022073A15 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:31 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 43rd Street, IFO 331 MADISON AV |
| MIB2022073A16 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:31 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 46th Street, IFO 381 MADISON AV |
| MIB2022073A17 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:32 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 51st Street, OPP 460 MADISON AV |
| MIB2022073A18 | Lakeland Bus Lines, Inc. | IB01 | 3/14/2022 12:32 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On East 57th Street @ Madison Avenue, IFO 7 E 57 ST |
| MIB2020008A00 | Lucky River Transportation Corporation | IB01 | 1/8/2020 15:54 | 1/8/2023 23:59 | ACTIVE | MANHATTAN | On Bowery Slip @ Canal Street, IFO 147 CANAL ST |
| QIB2021062A00 | M & Y Tour Inc. | IB01 | 3/3/2021 17:01 | 3/3/2024 23:59 | ACTIVE | QUEENS | On 138th Street @ 38th Avenue, NW CORNER |
| QIB2021062A01 | M & Y Tour Inc. | IB01 | 3/3/2021 17:06 | 3/3/2024 23:59 | ACTIVE | QUEENS | On Queens Boulevard @ Goldsmith Street, IFO 83-10 QUEENS BLVD |
| BIB2022216A00 | M & Y Tour Inc. | IB01 | 8/4/2022 13:39 | 8/4/2025 23:59 | ACTIVE | BROOKLYN | On 8th Avenue @ 55th Street, IFO 5506 8 AV |
| MIB2022272A00 | Megabus Northeast LLC | IB01 | 9/29/2022 13:50 | 9/29/2025 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 27th Street, Southwest Corner |
| MIB2022276A00 | Megabus Northeast LLC | IB01 | 10/3/2022 15:19 | 10/3/2025 23:59 | ACTIVE | MANHATTAN | On West 34th Street @ 11th Avenue, Mid-block; Southside |
| BIB2020007A00 | Monsey New Square Trails Corp. | IB01 | 1/7/2020 11:14 | 1/7/2023 23:59 | ACTIVE | BROOKLYN | On 14th Avenue @ 53rd Street, IFO 5225 14 AV |
| MIB2021025A00 | Monsey New Square Trails Corp. | IB01 | 1/25/2021 15:13 | 1/25/2024 23:59 | ACTIVE | MANHATTAN | On 2nd Avenue @ East 127th Street, IFO 2485 2 AV |
| MIB2020115A00 | Sfiniex Line Express Inc. | IB01 | 4/24/2020 16:17 | 4/24/2023 23:59 | ACTIVE | MANHATTAN | On West 40th Street @ 8th Avenue, IFO 300 W 40 ST |
| MIB2020155A00 | Sfiniex Line Express Inc. | IB01 | 6/3/2020 12:55 | 6/3/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, IFO 327 W 42 ST |
| MIB2022287A00 | MJM TRAVEL GROUP INC. | IB01 | 10/14/2022 14:33 | 10/14/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ West 51st Street, IFO 1651 BROADWAY |
| XIB2022165A00 | MJM TRAVEL GROUP INC. | IB01 | 6/14/2022 16:31 | 6/14/2025 23:59 | ACTIVE | BRONX | On Charles J. Crimi Road @ Wilkinson Avenue, MIDBLOCK |
| XIB2022165A01 | MJM TRAVEL GROUP INC. | IB01 | 6/14/2022 16:51 | 6/14/2025 23:59 | ACTIVE | BRONX | On Bedford Park Boulevard @ Grand Concourse, IFO 206 BEDFORD PK BLVD |
| MIB2020339A00 | Spanish Transportation Service Corp. | IB01 | 12/4/2020 16:54 | 12/4/2023 23:59 | ACTIVE | MANHATTAN | On 8th Avenue @ West 41st Street, Northeast Corner |
| MIB2020300A00 | Spanish Transportation Service Corp. | IB01 | 10/26/2020 16:07 | 10/26/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ Port Authority Terminal, IFO 330 W 42 ST |
| MIB2021267A00 | Spanish Transportation Service Corp. | IB01 | 9/24/2021 12:41 | 9/24/2024 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ 5th Avenue, in front of 14 E 42nd St |
| QIB2022055A00 | Super Bus Inc. | IB01 | 2/24/2022 17:19 | 2/24/2023 23:59 | ACTIVE | QUEENS | On Kissena Boulevard @ Barclay Avenue, OPP 41-33 KISSENA BLVD |
| MIB2021201A04 | Three Aces Transportation, Inc. | IB01 | 7/20/2021 14:25 | 7/20/2024 23:59 | ACTIVE | MANHATTAN | On West 40th Street @ 8th Avenue, in front of 300 W 40th St; Drop-off only |
| MIB2021201A05 | Three Aces Transportation, Inc. | IB01 | 7/20/2021 14:28 | 7/20/2024 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, in front of 327 W 42nd St; Pick-up only |
| MIB2022068A03 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 11:59 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Cedar Street, OPP 140 BROADWAY |
| MIB2022068A04 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 12:00 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Warren Street, IFO 261 BROADWAY |
| MIB2022068A05 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 12:01 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Rector Street, IFO 65 BROADWAY |
| MIB2022068A06 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 12:01 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On Broadway @ Thomas Street, IFO 319 BROADWAY |
| MIB2022068A07 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 12:02 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On Church Street @ Reade Street, IFO 181 CHURCH ST |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIB2022068A08 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 12:02 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On Church Street @ Murray Street, OPP 130 CHURCH ST |
| MIB2022068A09 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 12:03 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On State Street @ Bridge Street, IFO 1 BOWLING GREEN |
| MIB2022068A10 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 12:03 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On Trinity Place @ Rector Street, OPP 80 TRINITY PL |
| MIB2022068A11 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 12:04 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On Varick Street @ North Moore Street, IFO 11 VARICK ST |
| MIB2022068A12 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 12:04 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Wall Street, IFO 100 WALL ST |
| MIB2022068A13 | Trans-Bridge Lines, Inc. | IB01 | 3/9/2022 12:05 | 3/9/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Broad Street, OPP 30 WATER ST |
| MIB2022073A19 | Trans-Bridge Lines, Inc. | IB01 | 3/14/2022 15:40 | 3/14/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Wall Street, OPP 99 WATER ST |
| MIB2022271A00 | Virginia Seagull Travel Bus Inc. | IB01 | 9/28/2022 13:04 | 9/28/2025 23:59 | ACTIVE | MANHATTAN | On Canal Street @ Allen Street, IFO 59 Canal St |
| MIB2020261A00 | Vision Tours, Corp | IB01 | 9/17/2020 17:50 | 9/17/2023 23:59 | ACTIVE | MANHATTAN | On West 37 Street @ 7th Avenue, IFO 201 W 37 ST |
| MIB2022340A00 | Taxi Tours Inc. | IB01 | 12/6/2022 10:31 | 12/6/2023 23:59 | ACTIVE | MANHATTAN | On 12th Avenue @ West 30th Street, NE CORNER |
| MIB2022256A00 | Taxi Tours Inc. | IB01 | 9/13/2022 15:20 | 2/13/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ West 51st Street, IFO 1651 BROADWAY |
| BIB2022043A00 | Taxi Tours Inc. | IB01 | 2/12/2022 13:40 | 2/12/2023 23:59 | ACTIVE | BROOKLYN | On Grand Army Plaza @ Grand Army Plaza, IFO S Bound B41 |
| BIB2022043A01 | Taxi Tours Inc. | IB01 | 2/12/2022 13:42 | 2/12/2023 23:59 | ACTIVE | BROOKLYN | On Old Fulton Street @ Hicks Street, IFO 60 OLD FULTON ST |
| BIB2022043A02 | Taxi Tours Inc. | IB01 | 2/12/2022 13:51 | 2/12/2023 23:59 | ACTIVE | BROOKLYN | On Eastern Parkway @ Washington Avenue, IFO 176 EASTERN PKWY |
| BIB2022043A03 | Taxi Tours Inc. | IB01 | 2/12/2022 13:57 | 2/12/2023 23:59 | ACTIVE | BROOKLYN | On Flatbush Avenue @ Dean Street, IFO 202 FLATBUSH AV |
| BIB2022043A04 | Taxi Tours Inc. | IB01 | 2/12/2022 14:00 | 2/12/2023 23:59 | ACTIVE | BROOKLYN | On Flatbush Avenue @ Prospect Park Zoo Entrance, OPP 450 FLATBUSH AV |
| BIB2022043A05 | Taxi Tours Inc. | IB01 | 2/12/2022 14:04 | 2/12/2023 23:59 | ACTIVE | BROOKLYN | On Flatbush Avenue @ Eastern Parkway, IFO 415 FLATBUSH AV |
| MIB2022042A00 | Taxi Tours Inc. | IB01 | 2/11/2022 15:39 | 2/11/2023 23:59 | ACTIVE | MANHATTAN | On 12th Avenue @ West 40th Street, NE CORNER |
| MIB2022042A01 | Taxi Tours Inc. | IB01 | 2/11/2022 15:42 | 2/11/2023 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 57th Street, IFO 900 7 AV |
| MIB2022043A00 | Taxi Tours Inc. | IB01 | 2/12/2022 12:09 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ West 63rd Street, IFO 1900 BROADWAY |
| MIB2022043A01 | Taxi Tours Inc. | IB01 | 2/12/2022 12:51 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, IFO 261 W 42 ST |
| MIB2022043A02 | Taxi Tours Inc. | IB01 | 2/12/2022 12:51 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ West 37th Street, OPP 411 5 AV |
| MIB2022043A03 | Taxi Tours Inc. | IB01 | 2/12/2022 12:55 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On West 34th Street @ 8th Avenue, OPP 259 W 34 ST |
| MIB2022043A04 | Taxi Tours Inc. | IB01 | 2/12/2022 12:57 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On South Street @ Fulton Street, SE CORNER |
| MIB2022043A05 | Taxi Tours Inc. | IB01 | 2/12/2022 13:00 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 8th Avenue @ West 46th Street, OPP 729 8 AV |
| MIB2022043A06 | Taxi Tours Inc. | IB01 | 2/12/2022 13:00 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On State Street @ Battery Place, OPP 1 BOWLING GREEN |
| MIB2022043A07 | Taxi Tours Inc. | IB01 | 2/12/2022 13:03 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Amsterdam Avenue @ West 112th Street, OPP 1060 AMSTERDAM AV |
| MIB2022043A08 | Taxi Tours Inc. | IB01 | 2/12/2022 13:03 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Church Street @ Fulton Street, NE CORNER |
| MIB2022043A09 | Taxi Tours Inc. | IB01 | 2/12/2022 13:04 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 50th Street, SW CORNER |
| MIB2022043A10 | Taxi Tours Inc. | IB01 | 2/12/2022 13:06 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ Prince Street, IFO 561 BROADWAY |
| MIB2022043A11 | Taxi Tours Inc. | IB01 | 2/12/2022 13:30 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ Bleecker Street, OPP 632 BROADWAY |
| MIB2022043A12 | Taxi Tours Inc. | IB01 | 2/12/2022 13:30 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On West 49th Street @ 5th Avenue, OPP 10 W 49 ST |
| MIB2022043A13 | Taxi Tours Inc. | IB01 | 2/12/2022 13:31 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Lafayette Street @ Walker Street, IFO 100 LAFAYETTE ST |
| MIB2022043A14 | Taxi Tours Inc. | IB01 | 2/12/2022 13:32 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ Broadway, OPP 4 TIMES SQ |
| MIB2022043A16 | Taxi Tours Inc. | IB01 | 2/12/2022 13:35 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ West 22nd Street, IFO 174 5 AV |
| MIB2022043A17 | Taxi Tours Inc. | IB01 | 2/12/2022 13:36 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Central Park West @ West 72nd Street, OPP 121 CENTRAL PK W |
| MIB2022043A18 | Taxi Tours Inc. | IB01 | 2/12/2022 13:36 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 90th Street, OPP 1080 5 AV |
| MIB2022043A19 | Taxi Tours Inc. | IB01 | 2/12/2022 13:38 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ Rector Street, NW CORNER |
| MIB2022043A20 | Taxi Tours Inc. | IB01 | 2/12/2022 13:38 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 66th Street, OPP 845 5 AV |
| MIB2022043A21 | Taxi Tours Inc. | IB01 | 2/12/2022 13:40 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Park Row @ Beekman Street, OPP 25 PARK ROW |
| MIB2022043A22 | Taxi Tours Inc. | IB01 | 2/12/2022 13:42 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ West 15th Street, IFO 96 5 AV |
| MIB2022043A23 | Taxi Tours Inc. | IB01 | 2/12/2022 13:47 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 72nd Street, OPP 905 5 AV |
| MIB2022043A24 | Taxi Tours Inc. | IB01 | 2/12/2022 13:49 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ West 32nd Street, IFO 320 5 AV |
| MIB2022043A25 | Taxi Tours Inc. | IB01 | 2/12/2022 13:49 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On West 86th Street @ Central Park West, IFO 5 W 86 ST |
| MIB2022043A26 | Taxi Tours Inc. | IB01 | 2/12/2022 13:49 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On West 125th Street @ Frederick Douglas Boulevard, IFO 276 W 125 ST |
| MIB2022043A27 | Taxi Tours Inc. | IB01 | 2/12/2022 13:52 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ West 51st Street, IFO 640 5 AV |
| MIB2022043A28 | Taxi Tours Inc. | IB01 | 2/12/2022 13:54 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Central Park South @ Columbus Circle, OPP 240 CENTRAL PK S |
| MIB2022043A29 | Taxi Tours Inc. | IB01 | 2/12/2022 13:54 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Riverside Drive @ General Grant National Memorial, IFO 345A RIVERSIDE DR |
| MIB2022043A30 | Taxi Tours Inc. | IB01 | 2/12/2022 13:56 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 49th Street, OPP 525 LEXINGTON AV |
| MIB2022043A31 | Taxi Tours Inc. | IB01 | 2/12/2022 13:56 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 48th Street, OPP 723 7 AV |
| MIB2022043A32 | Taxi Tours Inc. | IB01 | 2/12/2022 14:00 | 2/12/2023 23:59 | ACTIVE | MANHATTAN | On Central Park West @ West 79th Street, OPP 200 CENTRAL PK W |
| MIB2022200A35 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:26 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Central Park West @ West 61st Street, OPP 1 CENTRAL PK W |
| MIB2022200A36 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:28 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 104th Street, OPP 1220 5 AV |
| MIB2022200A37 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:40 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Central Park West @ West 79th Street, OPP 200 CENTRAL PK W |
| MIB2022200A38 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:42 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 92nd Street, OPP 1107 5 AV |
| MIB2022200A39 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:44 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 83rd Street, OPP 1016 5 AV |
| MIB2022200A40 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:47 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Amsterdam Avenue @ West 104th Street, OPP 906 AMSTERDAM AV |
| MIB2022200A41 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:50 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 61st Street, NW CORNER |
| MIB2022200A42 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:53 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 14th Street @ 5th Avenue, IFO 7 W 14 ST |
| MIB2022200A43 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:56 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 72nd Street, OPP 905 5 AV |
| MIB2022200A44 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 12:04 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Water Street @ Wall Street, OPP 122 WATER ST |
| MIB2022200A45 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 12:23 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 66th Street, OPP 845 5 AV |
| MIB2022200A46 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 12:25 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Central Park West @ West 77th Street, NE CORNER |
| MIB2022200A47 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 12:28 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Riverside Dr @ General Grant National Memorial, IFO 345A RIVERSIDE DRIVE |
| BIB2022200A00 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:59 | 7/19/2023 23:59 | ACTIVE | BROOKLYN | On Front Street @ York Street, NW CORNER |
| BIB2022200A01 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 12:01 | 7/19/2023 23:59 | ACTIVE | BROOKLYN | On Dekalb Avenue @ South Portland Avenue, NE CORNER |
| BIB2022200A02 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 12:06 | 7/19/2023 23:59 | ACTIVE | BROOKLYN | On Cadman Plaza West @ Middagh Street, SW CORNER |
| BIB2022200A03 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 12:09 | 7/19/2023 23:59 | ACTIVE | BROOKLYN | On Flatbush Avenue @ Dean Street, IFO 202 FLATBUSH AV |
| BIB2022200A04 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 12:30 | 7/19/2023 23:59 | ACTIVE | BROOKLYN | On Atlantic Avenue @ Court Street, IFO 201 ATLANTIC AV |
| BIB2022200A05 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 12:33 | 7/19/2023 23:59 | ACTIVE | BROOKLYN | On Flatbush Avenue @ Eastern Parkway, IFO 415 FLATBUSH AV |
| MIB2022200A00 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 8:55 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Amsterdam Avenue @ West 116th Street, OPP 1140 AMSTERDAM AV |
| MIB2022200A01 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:01 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Amsterdam Avenue @ West 112th Street, OPP 1060 AMSTERDAM AV |
| MIB2022200A02 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:05 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 47th Street, IFO 714 7 AV |
| MIB2022200A03 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:11 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 8th Avenue @ West 47th Street, IFO 766 8 AV |
| MIB2022200A04 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:15 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 41st Street, IFO 570 7 AV |
| MIB2022200A05 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:19 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 34th Street @ 7th Avenue, IFO 150 W 34 ST |
| MIB2022200A06 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:23 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 34th Street @ 6th Avenue, IFO 36 W 34 ST |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MIB2022200A07 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:26 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ West 32nd Street, IFO 320 5 AV |
| MIB2022200A08 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:29 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ Prince Street, IFO 561 BROADWAY |
| MIB2022200A09 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:33 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Allen Street @ Grand Street, IFO 72 ALLEN ST |
| MIB2022200A10 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:51 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ West 22nd Street, IFO 174 5 AV |
| MIB2022200A11 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:54 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ Pine Street, OPP 100 BROADWAY |
| MIB2022200A12 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 9:57 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ Walker Street, IFO 401 BROADWAY |
| MIB2022200A13 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:00 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On State Street @ Battery Place, OPP 1 BOWLING GREEN |
| MIB2022200A14 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:10 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On South Street @ Fulton Street, OPP 93 SOUTH ST |
| MIB2022200A15 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:13 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 1st Avenue @ St Marks Place, IFO 142 1 AV |
| MIB2022200A16 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:18 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 1st Avenue @ East 45th Street, OPP 799 UN PLAZA |
| MIB2022200A17 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:20 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On East 49th Street @ Lexington Avenue, NW CORNER |
| MIB2022200A18 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:24 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 53rd Street @ 6th Avenue, NW CORNER |
| MIB2022200A19 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:28 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 12th Avenue West Service Road @ West 42nd Street, OPP 520 12 AV |
| MIB2022200A20 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:33 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 50th Street @ 6th Avenue, IFO 70 W 50 ST |
| MIB2022200A21 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:37 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 6th Avenue, OPP 53 W 42 ST |
| MIB2022200A22 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:47 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 49th Street @ 7th Avenue, OPP 202 W 49 ST |
| MIB2022200A23 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:50 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, OPP 305 W 42 ST |
| MIB2022200A24 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:53 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On East 42nd Street @ Madison Avenue, IFO 11 E 42 ST |
| MIB2022200A25 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 10:56 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 50th Street, OPP 761 7 AV |
| MIB2022200A26 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:01 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 53rd Street, IFO 826 7 AV |
| MIB2022200A27 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:04 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 49th Street @ 5th Avenue, OPP 4 W 49 ST |
| MIB2022200A28 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:06 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 6th Avenue @ West 57th Street, IFO 1400 6 AV |
| MIB2022200A29 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:09 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 6th Avenue @ West 53rd Street, IFO 1330 6 AV |
| MIB2022200A30 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:12 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 8th Avenue, IFO 261 W 42 ST |
| MIB2022200A31 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:15 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On 8th Avenue @ West 55th Street, IFO 934 8 AV |
| MIB2022200A32 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:19 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Central Park West @ West 66th Street, OPP 65 CENTRAL PK W |
| MIB2022200A33 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:21 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On Central Park West @ West 72nd Street, OPP 121 CENTRAL PK W |
| MIB2022200A34 | Gray Line New York Tours, Inc. | IB01 | 7/19/2022 11:23 | 7/19/2023 23:59 | ACTIVE | MANHATTAN | On West 125th Street @ Frederick Douglas Boulevard, IFO 276 W 125 ST |
| BIB2022049A00 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 13:52 | 2/18/2023 23:59 | ACTIVE | BROOKLYN | On Front Street @ York Street, NW CORNER |
| BIB2022049A01 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:03 | 2/18/2023 23:59 | ACTIVE | BROOKLYN | On Flatbush Avenue @ Dean Street, IFO 202 FLATBUSH AV |
| BIB2022049A02 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:07 | 2/18/2023 23:59 | ACTIVE | BROOKLYN | On Flatbush Avenue @ Prospect Park Zoo Entrance, OPP 450 FLATBUSH AV |
| BIB2022049A03 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:08 | 2/18/2023 23:59 | ACTIVE | BROOKLYN | On Eastern Parkway @ Washington Avenue, IFO 176 EASTERN PKWY |
| BIB2022049A04 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:10 | 2/18/2023 23:59 | ACTIVE | BROOKLYN | On Flatbush Avenue @ Eastern Parkway, IFO 415 FLATBUSH AV |
| MIB2022049A00 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 9:07 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 8th Avenue @ West 47th Street, IFO 766 8 AV |
| MIB2022049A01 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:10 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 57 Street, IFO 900 7 AV |
| MIB2022049A02 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:12 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Central Park South @ Center Drive, OPP 120 CENTRAL PK S |
| MIB2022049A03 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:13 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 66th Street, OPP 845 5 AV |
| MIB2022049A04 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:16 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 84th Street, OPP 1020 5 AV |
| MIB2022049A05 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:16 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ East 89th Street, OPP 1080 5 AV |
| MIB2022049A06 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:17 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On West 125th Street @ Frederick Douglas Boulevard, IFO 276 W 125 ST |
| MIB2022049A07 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:18 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Riverside Drive @ General Grant National Memorial, IFO 345A RIVERSIDE DR |
| MIB2022049A08 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:19 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Amsterdam Avenue @ West 112th Street, OPP 1060 AMSTERDAM AV |
| MIB2022049A09 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:24 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Central Park West @ West 79th Street, OPP 200 CENTRAL PK W |
| MIB2022049A10 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:24 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Central Park West @ West 100th Street, OPP 405 CENTRAL PK W |
| MIB2022049A11 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:25 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Central Park West @ West 72nd Street, OPP 121 CENTRAL PK W |
| MIB2022049A12 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:26 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ West 63rd Street, IFO 1900 BROADWAY |
| MIB2022049A13 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:26 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 8th Avenue @ West 42nd Street, IFO 672 8 AV |
| MIB2022049A14 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:27 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 8th Avenue @ West 28th Street, IFO 368 8 AV |
| MIB2022049A15 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:28 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 10th Avenue @ West 30th Street, IFO 358 10 AV |
| MIB2022049A16 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:29 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 12th Avenue, IFO 660 W 42 ST |
| MIB2022049A17 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:29 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 12th Avenue @ West 30th Street, NE CORNER |
| MIB2022049A18 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:31 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 11th Avenue @ West 16th Street, OPP PIER 59 |
| MIB2022049A19 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:31 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 10th Avenue @ West 18 Street, IFO 136 10 AV |
| MIB2022049A20 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:31 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On West Street @ Chambers Street, NE CORNER |
| MIB2022049A21 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:33 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Battery Place @ Broadway, NW CORNER |
| MIB2022049A22 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:33 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On South Street @ Fulton Street, IFO 89 SOUTH ST |
| MIB2022049A23 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:38 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ Thomas Street, IFO 305 BROADWAY |
| MIB2022049A24 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 14:38 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ Park Place, IFO 250 BROADWAY |
| MIB2022049A25 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:35 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ Spring Street, IFO 519 BROADWAY |
| MIB2022049A26 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:35 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ White Street, IFO 381 BROADWAY |
| MIB2022049A27 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:37 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Broadway @ West 3rd Street, OPP 676 BROADWAY |
| MIB2022049A28 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:37 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ West 15th Street, IFO 96 5 AV |
| MIB2022049A29 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:40 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ West 21st Street, IFO 162 5 AV |
| MIB2022049A30 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:40 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 5th Avenue @ West 38th Street, IFO 420 5 AV |
| MIB2022049A31 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:42 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On West 34th Street @ 7th Avenue, IFO 150 W 34 ST |
| MIB2022049A32 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:42 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On West 34th Street @ 6th Avenue, IFO 36 W 34 ST |
| MIB2022049A33 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:43 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 1st Avenue @ Saint Marks Place, IFO 144 1 AV |
| MIB2022049A34 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:44 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 51st Street, IFO 570 LEXINGTON AV |
| MIB2022049A35 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:44 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 51st Street, SE CORNER |
| MIB2022049A36 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:47 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 7th Avenue @ West 50th Street, OPP 761 7 AV |
| MIB2022049A37 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:47 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 6th Avenue @ West 47th Street, IFO 1212 6 AV |
| MIB2022049A38 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 16:48 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On West 46th Street @ 8th Avenue, IFO 286 W 46 ST |
| MIB2022049A39 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 17:10 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On West 42nd Street @ 5th Avenue, OPP 11 W 42 ST |
| MIB2022049A40 | GO NEW YORK TOURS INC. | IB01 | 2/18/2022 17:10 | 2/18/2023 23:59 | ACTIVE | MANHATTAN | On 1st Avenue @ East 39th Street, NE CORNER |
| MIB2022010A00 | Executive Coach Inc. | IB01 | 1/10/2022 14:47 | 1/10/2023 23:59 | ACTIVE | MANHATTAN | On Madison Avenue @ East 26th Street, IFO 51 MADISON AV |
| MIB2022010A01 | Executive Coach Inc. | IB01 | 1/10/2022 14:48 | 1/10/2023 23:59 | ACTIVE | MANHATTAN | On Park Avenue South @ East 26th Street, NW CORNER |
| MIB2022188A00 | Express Bus Inc. | IB01 | 7/7/2022 14:38 | 7/7/2025 23:59 | ACTIVE | MANHATTAN | On Pike Street @ East Broadway, IFO median West of Pike St |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QIB2022028A00 | MV Contract Transportation, Inc. | IB01 | 1/28/2022 10:25 | 1/28/2023 23:59 | ACTIVE | QUEENS | On Kissena Boulevard @ Melbourne Avenue, NW CORNER |
| QIB2022028A01 | MV Contract Transportation, Inc. | IB01 | 1/28/2022 10:26 | 1/28/2023 23:59 | ACTIVE | QUEENS | On Sutphin Blvd @ 89 Avenue, SE CORNER |
| QIB2022028A02 | MV Contract Transportation, Inc. | IB01 | 1/28/2022 10:27 | 1/28/2023 23:59 | ACTIVE | QUEENS | On Union Turnpike @ 147 Street, NE CORNER |
| QIB2022028A03 | MV Contract Transportation, Inc. | IB01 | 1/28/2022 10:27 | 1/28/2023 23:59 | ACTIVE | QUEENS | On Parsons Boulevard @ 88 Avenue, SE CORNER |
| QIB2022028A04 | MV Contract Transportation, Inc. | IB01 | 1/28/2022 10:28 | 1/28/2023 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ 144 Place, SE CORNER |
| QIB2022028A05 | MV Contract Transportation, Inc. | IB01 | 1/28/2022 10:28 | 1/28/2023 23:59 | ACTIVE | QUEENS | On Main Street @ Sanford Avenue, IFO 41-63 MAIN STREET |
| QIB2022028A06 | MV Contract Transportation, Inc. | IB01 | 1/28/2022 10:29 | 1/28/2023 23:59 | ACTIVE | QUEENS | On Horace Harding Expressway @ 153 Street, SE CORNER |
| QIB2022028A07 | MV Contract Transportation, Inc. | IB01 | 1/28/2022 10:30 | 1/28/2023 23:59 | ACTIVE | QUEENS | On Main Street @ Main Street, IFO 6521 MAIN ST |
| BIB2022151A00 | Community Coach, Inc. | IB01 | 5/31/2022 14:09 | 12/31/2023 23:59 | ACTIVE | BROOKLYN | On Fulton Street @ Lafayette Avenue, OPP 719 FULTON ST |
| BIB2022151A01 | Community Coach, Inc. | IB01 | 5/31/2022 14:09 | 12/31/2023 23:59 | ACTIVE | BROOKLYN | On Lafayette Avenue @ Vanderbilt Avenue, IFO 210 LAFAYETTE AV |
| BIB2022151A02 | Community Coach, Inc. | IB01 | 5/31/2022 14:10 | 12/31/2023 23:59 | ACTIVE | BROOKLYN | On York Street @ Jay Street, OPP 110 YORK ST |
| BIB2022151A03 | Community Coach, Inc. | IB01 | 5/31/2022 14:10 | 12/31/2023 23:59 | ACTIVE | BROOKLYN | On Sands Street @ Pearl Street, OPP 77 SANDS ST |
| MIB2022060A00 | Adventures By Dawn L.L.C. | IB01 | 3/1/2022 21:33 | 3/1/2023 23:59 | ACTIVE | MANHATTAN | On 12th Avenue @ West 30th Street, IFO 260 12TH AV |
| MIB2022292A00 | The Jet LLC | IB01 | 10/19/2022 10:28 | 10/19/2024 23:59 | ACTIVE | MANHATTAN | On West 33rd Street @ 11th Avenue, NE CORNER |
| QIB2021090A00 | Cavalier Coach Corp | IB01 | 3/31/2021 13:03 | 3/31/2023 23:59 | ACTIVE | QUEENS | On Roosevelt Avenue @ Prince Street, IFO 135-05 ROOSEVELT AV |
| QIB2022179A00 | X. R. HAPPY TOUR INC. | IB01 | 6/28/2022 18:37 | 6/28/2024 23:59 | ACTIVE | QUEENS | On Main Street @ Sanford Avenue, IFO 41-63 MAIN ST |
| MIB2022179A00 | X. R. HAPPY TOUR INC. | IB01 | 6/28/2022 18:42 | 6/28/2024 23:59 | ACTIVE | MANHATTAN | On Bowery @ Bayard Street, IFO 24 BOWERY |
| MIB2021316A00 | HJ Opco, LLC | IB01 | 11/12/2021 15:43 | 11/12/2024 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 50th Street, IFO 829 3 AV |
| MIB2021316A01 | HJ Opco, LLC | IB01 | 11/12/2021 15:58 | 11/12/2024 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 70th Street, IFO 954 LEXINGTON AV |
| MIB2021317A00 | HJ Opco, LLC | IB01 | 11/13/2021 9:49 | 11/13/2024 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 78th Street, IFO 1375 3 AV |
| MIB2021317A01 | HJ Opco, LLC | IB01 | 11/13/2021 9:56 | 11/13/2024 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 64th Street, IFO 1081 3 AV |
| MIB2021317A02 | HJ Opco, LLC | IB01 | 11/13/2021 10:12 | 11/13/2024 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 59th Street, IFO 722 LEXINGTON AV |
| MIB2021317A03 | HJ Opco, LLC | IB01 | 11/13/2021 10:18 | 11/13/2024 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 47th Street, IFO 482 LEXINGTON AV |
| MIB2021317A04 | HJ Opco, LLC | IB01 | 11/13/2021 10:23 | 11/13/2024 23:59 | ACTIVE | MANHATTAN | On 3rd Avenue @ East 41st Street, IFO 631 3 AV |
| MIB2022046A00 | HJ Opco, LLC | IB01 | 2/15/2022 15:57 | 2/15/2025 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 40th Street, IFO 340 LEXINGTON AV |
| BIB2021098A00 | New York City Department of Correction | IB01 | 4/8/2021 15:16 | 4/8/2024 23:59 | ACTIVE | BROOKLYN | On Jay Street @ Fulton Street, IFO 387 JAY ST |
| MIB2021098A00 | New York City Department of Correction | IB01 | 4/8/2021 15:17 | 4/8/2024 23:59 | ACTIVE | MANHATTAN | On East 125 Street @ 3rd Avenue, IFO 165 E 125 ST |
| QIB2022237A00 | Transdev Services, Inc. | IB01 | 8/25/2022 10:10 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Archer Avenue @ 165th Street, IFO 165-15 ARCHER AV |
| QIB2022237A01 | Transdev Services, Inc. | IB01 | 8/25/2022 10:10 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Archer Avenue @ Merrick Boulevard, IFO 165-20 ARCHER AV |
| QIB2022237A02 | Transdev Services, Inc. | IB01 | 8/25/2022 10:10 | 8/25/2025 23:59 | ACTIVE | QUEENS | On 165th Street @ Hillside Avenue, MIDBLOCK |
| QIB2022237A03 | Transdev Services, Inc. | IB01 | 8/25/2022 10:10 | 8/25/2025 23:59 | ACTIVE | QUEENS | On 165th Street @ Hillside Avenue, MIDBLOCK |
| QIB2022237A04 | Transdev Services, Inc. | IB01 | 8/25/2022 10:16 | 8/25/2025 23:59 | ACTIVE | QUEENS | On 165 Street @ Hillside Avenue, SE CORNER |
| QIB2022237A05 | Transdev Services, Inc. | IB01 | 8/25/2022 10:28 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 19th Street @ Cornaga Avenue, SE CORNER |
| QIB2022237A06 | Transdev Services, Inc. | IB01 | 8/25/2022 10:28 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 19th Street @ Cornaga Avenue, SE CORNER |
| QIB2022237A07 | Transdev Services, Inc. | IB01 | 8/25/2022 10:29 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 19th Street @ Cornaga Avenue, SE CORNER |
| QIB2022237A08 | Transdev Services, Inc. | IB01 | 8/25/2022 10:29 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Archer Avenue @ Parsons Boulevard, IFO 158-11 ARCHER AV |
| QIB2022237A09 | Transdev Services, Inc. | IB01 | 8/25/2022 10:29 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Archer Avenue @ 165th Street, IFO 165-15 ARCHER AV |
| QIB2022237A10 | Transdev Services, Inc. | IB01 | 8/25/2022 10:40 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 19th Street @ Seagirt Boulevard, NE CORNER |
| QIB2022237A11 | Transdev Services, Inc. | IB01 | 8/25/2022 10:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 19th Street @ Seagirt Boulevard, NE CORNER |
| QIB2022237A12 | Transdev Services, Inc. | IB01 | 8/25/2022 10:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 19th Street @ Gateway Boulevard, OPP 521 BEACH 19 ST |
| QIB2022237A13 | Transdev Services, Inc. | IB01 | 8/25/2022 10:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 19th Street @ Gateway Boulevard, OPP 521 BEACH 19 ST |
| QIB2022237A14 | Transdev Services, Inc. | IB01 | 8/25/2022 10:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 19th Street @ Gateway Boulevard, OPP 521 BEACH 19 ST |
| QIB2022237A15 | Transdev Services, Inc. | IB01 | 8/25/2022 11:01 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 21st Street @ Mott Avenue, SE CORNER |
| QIB2022237A16 | Transdev Services, Inc. | IB01 | 8/25/2022 11:01 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 21st Street @ Mott Avenue, SE CORNER |
| QIB2022237A17 | Transdev Services, Inc. | IB01 | 8/25/2022 11:02 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 21st Street @ Cornaga Avenue, NE CORNER |
| QIB2022237A18 | Transdev Services, Inc. | IB01 | 8/25/2022 11:02 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 20th Street @ Plainview Avenue, MIDBLOCK |
| QIB2022237A19 | Transdev Services, Inc. | IB01 | 8/25/2022 11:02 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 20th Street @ Plainview Avenue, MIDBLOCK |
| QIB2022237A20 | Transdev Services, Inc. | IB01 | 8/25/2022 11:09 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Central Avenue @ Nameoke Avenue, SW CORNER |
| QIB2022237A21 | Transdev Services, Inc. | IB01 | 8/25/2022 11:09 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Central Avenue @ Mott Avenue, IFO 16-24 CENTRAL AV |
| QIB2022237A22 | Transdev Services, Inc. | IB01 | 8/25/2022 11:10 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Central Avenue @ Mott Avenue, IFO 16-24 CENTRAL AV |
| QIB2022237A23 | Transdev Services, Inc. | IB01 | 8/25/2022 11:10 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Bowne Street @ Sanford Avenue, NE CORNER |
| QIB2022237A24 | Transdev Services, Inc. | IB01 | 8/25/2022 11:10 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Beach 21st Street @ Mott Avenue, SE CORNER |
| QIB2022237A25 | Transdev Services, Inc. | IB01 | 8/25/2022 11:22 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Central Avenue @ Beach 12th Street, SE CORNER |
| QIB2022237A26 | Transdev Services, Inc. | IB01 | 8/25/2022 11:22 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Central Avenue @ Beach 12th Street, SE CORNER |
| QIB2022237A27 | Transdev Services, Inc. | IB01 | 8/25/2022 11:22 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Central Avenue @ Neilson Street, OPP 13-20 CENTRAL AV |
| QIB2022237A28 | Transdev Services, Inc. | IB01 | 8/25/2022 11:22 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Central Avenue @ Neilson Street, OPP 13-20 CENTRAL AV |
| QIB2022237A29 | Transdev Services, Inc. | IB01 | 8/25/2022 11:22 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Central Avenue @ Nameoke Avenue, SW CORNER |
| QIB2022237A30 | Transdev Services, Inc. | IB01 | 8/25/2022 12:13 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Francis Lewis Boulevard @ 90th Avenue, IFO 89-53 FRANCIS LEWIS BLVD |
| QIB2022237A31 | Transdev Services, Inc. | IB01 | 8/25/2022 12:13 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Francis Lewis Boulevard @ 90th Avenue, IFO 89-53 FRANCIS LEWIS BLVD |
| QIB2022237A32 | Transdev Services, Inc. | IB01 | 8/25/2022 12:13 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Francis Lewis Boulevard @ 90th Avenue, IFO 89-53 FRANCIS LEWIS BLVD |
| QIB2022237A33 | Transdev Services, Inc. | IB01 | 8/25/2022 12:14 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Central Avenue @ Beach 12th Street, NE CORNER |
| QIB2022237A34 | Transdev Services, Inc. | IB01 | 8/25/2022 12:16 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Central Avenue @ Beach 12th Street, NE CORNER |
| QIB2022237A35 | Transdev Services, Inc. | IB01 | 8/25/2022 13:30 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Francis Lewis Boulevard @ 90th Avenue, IFO 90-08 FRANCIS LEWIS BLVD |
| QIB2022237A36 | Transdev Services, Inc. | IB01 | 8/25/2022 13:30 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Francis Lewis Boulevard @ 90th Avenue, IFO 90-08 FRANCIS LEWIS BLVD |
| QIB2022237A37 | Transdev Services, Inc. | IB01 | 8/25/2022 13:30 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Francis Lewis Boulevard @ 90th Avenue, IFO 90-08 FRANCIS LEWIS BLVD |
| QIB2022237A38 | Transdev Services, Inc. | IB01 | 8/25/2022 13:30 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Francis Lewis Boulevard @ Jamaica Avenue, IFO 94-21 FRANCIS LEWIS BLVD |
| QIB2022237A39 | Transdev Services, Inc. | IB01 | 8/25/2022 13:31 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Francis Lewis Boulevard @ Jamaica Avenue, IFO 94-21 FRANCIS LEWIS BLVD |
| QIB2022237A40 | Transdev Services, Inc. | IB01 | 8/25/2022 13:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ 223rd Street, IFO 223-06 HEMPSTEAD AV |
| QIB2022237A41 | Transdev Services, Inc. | IB01 | 8/25/2022 13:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ 223rd Street, IFO 223-06 HEMPSTEAD AV |
| QIB2022237A42 | Transdev Services, Inc. | IB01 | 8/25/2022 13:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ 217th Street, IFO 217-03 HEMPSTEAD AV |
| QIB2022237A43 | Transdev Services, Inc. | IB01 | 8/25/2022 13:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ 217th Street, IFO 217-03 HEMPSTEAD AV |
| QIB2022237A44 | Transdev Services, Inc. | IB01 | 8/25/2022 13:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Francis Lewis Boulevard @ Jamaica Avenue, IFO 94-21 FRANCIS LEWIS BLVD |
| QIB2022237A45 | Transdev Services, Inc. | IB01 | 8/25/2022 13:58 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ 225th Street, SE CORNER |
| QIB2022237A46 | Transdev Services, Inc. | IB01 | 8/25/2022 13:58 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ 225th Street, SE CORNER |
| QIB2022237A47 | Transdev Services, Inc. | IB01 | 8/25/2022 13:58 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ 99th Avenue, IFO 217-16 HEMPSTEAD AV |
| QIB2022237A48 | Transdev Services, Inc. | IB01 | 8/25/2022 13:59 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ 99th Avenue, IFO 217-16 HEMPSTEAD AV |
| QIB2022237A49 | Transdev Services, Inc. | IB01 | 8/25/2022 13:59 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ 225th Street, IFO PARKWAY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QB2022237A50 | Transdev Services, Inc. | IB01 | 8/25/2022 14:03 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ 225th Street, IFO PARKWAY |
| QB2022237A51 | Transdev Services, Inc. | IB01 | 8/25/2022 14:03 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ Jamaica Avenue, SW CORNER |
| QB2022237A52 | Transdev Services, Inc. | IB01 | 8/25/2022 14:03 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ Jamaica Avenue, SW CORNER |
| QB2022237A53 | Transdev Services, Inc. | IB01 | 8/25/2022 14:03 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ Springfield Boulevard, IFO 218-39 HEMPSTEAD AV |
| QB2022237A54 | Transdev Services, Inc. | IB01 | 8/25/2022 14:04 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ Springfield Boulevard, IFO 218-39 HEMPSTEAD AV |
| QB2022237A55 | Transdev Services, Inc. | IB01 | 8/25/2022 14:06 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ Springfield Boulevard, IFO 218-39 HEMPSTEAD AV |
| QB2022237A56 | Transdev Services, Inc. | IB01 | 8/25/2022 14:06 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ Springfield Boulevard, IFO 218-84 HEMPSTEAD AV |
| QB2022237A57 | Transdev Services, Inc. | IB01 | 8/25/2022 14:07 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ Springfield Boulevard, IFO 218-84 HEMPSTEAD AV |
| QB2022237A58 | Transdev Services, Inc. | IB01 | 8/25/2022 14:07 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hempstead Avenue @ Springfield Boulevard, IFO 218-84 HEMPSTEAD AV |
| QB2022237A59 | Transdev Services, Inc. | IB01 | 8/25/2022 14:07 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 168th Street, IFO 168-10 HILLSIDE AV |
| QB2022237A60 | Transdev Services, Inc. | IB01 | 8/25/2022 15:39 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 168th Street, IFO 168-10 HILLSIDE AV |
| QB2022237A61 | Transdev Services, Inc. | IB01 | 8/25/2022 15:39 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 168th Street, IFO 168-10 HILLSIDE AV |
| QB2022237A62 | Transdev Services, Inc. | IB01 | 8/25/2022 15:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 169th Street, IFO 168-39 HILLSIDE AV |
| QB2022237A63 | Transdev Services, Inc. | IB01 | 8/25/2022 15:41 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 169th Street, IFO 168-39 HILLSIDE AV |
| QB2022237A64 | Transdev Services, Inc. | IB01 | 8/25/2022 15:43 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 169th Street, IFO 168-39 HILLSIDE AV |
| QB2022237A65 | Transdev Services, Inc. | IB01 | 8/25/2022 15:43 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 169th Street, IFO 168-39 HILLSIDE AV |
| QB2022237A66 | Transdev Services, Inc. | IB01 | 8/25/2022 15:44 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 169th Street, IFO 168-39 HILLSIDE AV |
| QB2022237A67 | Transdev Services, Inc. | IB01 | 8/25/2022 15:44 | 8/25/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 169th Street, IFO 168-39 HILLSIDE AV |
| QB2022238A00 | Transdev Services, Inc. | IB01 | 8/26/2022 10:57 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 178th Street, IFO 175-62 HILLSIDE AV |
| QB2022238A01 | Transdev Services, Inc. | IB01 | 8/26/2022 10:57 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 178th Street, IFO 175-62 HILLSIDE AV |
| QB2022238A02 | Transdev Services, Inc. | IB01 | 8/26/2022 10:57 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 170th Street, IFO 170-10 HILLSIDE AV |
| QB2022238A03 | Transdev Services, Inc. | IB01 | 8/26/2022 10:57 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 170th Street, IFO 170-10 HILLSIDE AV |
| QB2022238A04 | Transdev Services, Inc. | IB01 | 8/26/2022 10:57 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 170th Street, IFO 170-10 HILLSIDE AV |
| QB2022238A05 | Transdev Services, Inc. | IB01 | 8/26/2022 11:04 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 184th Street, IFO 184-10 HILLSIDE AV |
| QB2022238A06 | Transdev Services, Inc. | IB01 | 8/26/2022 11:04 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 182nd Street, IFO 181-18 HILLSIDE AV |
| QB2022238A07 | Transdev Services, Inc. | IB01 | 8/26/2022 11:04 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 182nd Street, IFO 181-18 HILLSIDE AV |
| QB2022238A08 | Transdev Services, Inc. | IB01 | 8/26/2022 11:05 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 182nd Street, IFO 181-18 HILLSIDE AV |
| QB2022238A09 | Transdev Services, Inc. | IB01 | 8/26/2022 11:05 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 178th Street, IFO 175-62 HILLSIDE AV |
| QB2022238A10 | Transdev Services, Inc. | IB01 | 8/26/2022 11:14 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 184th Street, IFO 184-10 HILLSIDE AV |
| QB2022238A11 | Transdev Services, Inc. | IB01 | 8/26/2022 11:14 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 187th Place, IFO 187-30 HILLSIDE AV |
| QB2022238A12 | Transdev Services, Inc. | IB01 | 8/26/2022 11:14 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 187th Place, IFO 187-30 HILLSIDE AV |
| QB2022238A13 | Transdev Services, Inc. | IB01 | 8/26/2022 11:15 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 187th Place, IFO 187-30 HILLSIDE AV |
| QB2022238A14 | Transdev Services, Inc. | IB01 | 8/26/2022 11:15 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 187th Place, IFO 187-30 HILLSIDE AV |
| QB2022238A15 | Transdev Services, Inc. | IB01 | 8/26/2022 11:21 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 187th Place, IFO 187-30 HILLSIDE AV |
| QB2022238A16 | Transdev Services, Inc. | IB01 | 8/26/2022 12:08 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 198th Place, IFO 197-25 HILLSIDE AV |
| QB2022238A17 | Transdev Services, Inc. | IB01 | 8/26/2022 12:09 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 195th Place, IFO 195-24 HILLSIDE AVENUE |
| QB2022238A18 | Transdev Services, Inc. | IB01 | 8/26/2022 12:09 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 195th Place, IFO 195-24 HILLSIDE AV |
| QB2022238A19 | Transdev Services, Inc. | IB01 | 8/26/2022 12:09 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 193 Street, NW CORNER |
| QB2022238A20 | Transdev Services, Inc. | IB01 | 8/26/2022 12:09 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 193rd Street, NW CORNER |
| QB2022238A21 | Transdev Services, Inc. | IB01 | 8/26/2022 12:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 205th Street, IFO 205-10 HILLSIDE AV |
| QB2022238A22 | Transdev Services, Inc. | IB01 | 8/26/2022 12:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 205th Street, IFO 205-10 HILLSIDE AV |
| QB2022238A23 | Transdev Services, Inc. | IB01 | 8/26/2022 12:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 205th Street, IFO 205-10 HILLSIDE AV |
| QB2022238A24 | Transdev Services, Inc. | IB01 | 8/26/2022 12:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 205th Street, IFO 205-10 HILLSIDE AV |
| QB2022238A25 | Transdev Services, Inc. | IB01 | 8/26/2022 12:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 198th Place, IFO 197-25 HILLSIDE AV |
| QB2022238A26 | Transdev Services, Inc. | IB01 | 8/26/2022 12:21 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 212th Street, OPP 211-36 HILLSIDE AV |
| QB2022238A27 | Transdev Services, Inc. | IB01 | 8/26/2022 12:22 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 212th Street, OPP 211-36 HILLSIDE AV |
| QB2022238A28 | Transdev Services, Inc. | IB01 | 8/26/2022 12:22 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 212th Street, IFO 212-06 HILLSIDE AV |
| QB2022238A29 | Transdev Services, Inc. | IB01 | 8/26/2022 12:22 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 212th Street, IFO 212-06 HILLSIDE AV |
| QB2022238A30 | Transdev Services, Inc. | IB01 | 8/26/2022 12:22 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 205th Street, IFO 205-10 HILLSIDE AV |
| QB2022238A31 | Transdev Services, Inc. | IB01 | 8/26/2022 12:24 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Springfield Avenue, IFO 219-10 HILLSIDE AV |
| QB2022238A32 | Transdev Services, Inc. | IB01 | 8/26/2022 12:24 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 215th Place, IFO 215-34 HILLSIDE AV |
| QB2022238A33 | Transdev Services, Inc. | IB01 | 8/26/2022 12:24 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 215th Place, IFO 215-34 HILLSIDE AV |
| QB2022238A34 | Transdev Services, Inc. | IB01 | 8/26/2022 12:24 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 215th Place, IFO 215-09 HILLSIDE AV |
| QB2022238A35 | Transdev Services, Inc. | IB01 | 8/26/2022 12:25 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 215th Place, IFO 215-09 HILLSIDE AV |
| QB2022238A36 | Transdev Services, Inc. | IB01 | 8/26/2022 12:27 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Winchester Boulevard, OPP 234-09 HILLSIDE AV |
| QB2022238A37 | Transdev Services, Inc. | IB01 | 8/26/2022 12:27 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Winchester Boulevard, OPP 234-09 HILLSIDE AV |
| QB2022238A38 | Transdev Services, Inc. | IB01 | 8/26/2022 12:28 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 231st Street, IFO 230-17 HILLSIDE AV |
| QB2022238A39 | Transdev Services, Inc. | IB01 | 8/26/2022 12:28 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 231st Street, IFO 230-17 HILLSIDE AV |
| QB2022238A40 | Transdev Services, Inc. | IB01 | 8/26/2022 12:28 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Springfield Avenue, IFO 219-10 HILLSIDE AV |
| QB2022238A41 | Transdev Services, Inc. | IB01 | 8/26/2022 12:31 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 241st Street, IFO 241-06 HILLSIDE AV |
| QB2022238A42 | Transdev Services, Inc. | IB01 | 8/26/2022 12:32 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Winchester Boulevard, OPP 235-02 HILLSIDE AV |
| QB2022238A43 | Transdev Services, Inc. | IB01 | 8/26/2022 12:32 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Winchester Boulevard, OPP 235-02 HILLSIDE AV |
| QB2022238A44 | Transdev Services, Inc. | IB01 | 8/26/2022 12:38 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 235th Court, OPP 236-02 HILLSIDE AV |
| QB2022238A45 | Transdev Services, Inc. | IB01 | 8/26/2022 12:39 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 235th Court, OPP 236-02 HILLSIDE AV |
| QB2022238A46 | Transdev Services, Inc. | IB01 | 8/26/2022 12:47 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 241st Street, IFO 241-06 HILLSIDE AV |
| QB2022238A47 | Transdev Services, Inc. | IB01 | 8/26/2022 12:47 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 243rd Street , IFO 242-15 HILLSIDE AV |
| QB2022238A48 | Transdev Services, Inc. | IB01 | 8/26/2022 12:47 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 243rd Street , IFO 242-15 HILLSIDE AV |
| QB2022238A49 | Transdev Services, Inc. | IB01 | 8/26/2022 12:48 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Commonwealth Boulevard, NE CORNER |
| QB2022238A50 | Transdev Services, Inc. | IB01 | 8/26/2022 12:48 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Commonwealth Boulevard, NE CORNER |
| QB2022238A51 | Transdev Services, Inc. | IB01 | 8/26/2022 12:59 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 256th Street, IFO 256-08 HILLSIDE AV |
| QB2022238A52 | Transdev Services, Inc. | IB01 | 8/26/2022 12:59 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Little Neck Parkway, SW CORNER |
| QB2022238A53 | Transdev Services, Inc. | IB01 | 8/26/2022 12:59 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Little Neck Parkway, SW CORNER |
| QB2022238A54 | Transdev Services, Inc. | IB01 | 8/26/2022 12:59 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 251st Street, NE CORNER |
| QB2022238A55 | Transdev Services, Inc. | IB01 | 8/26/2022 13:00 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 251st Street, NE CORNER |
| QB2022238A56 | Transdev Services, Inc. | IB01 | 8/26/2022 13:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 256th Street, IFO 256-08 HILLSIDE AV |
| QB2022238A57 | Transdev Services, Inc. | IB01 | 8/26/2022 13:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 258th Street, IFO 257-17 HILLSIDE AV |
| QB2022238A58 | Transdev Services, Inc. | IB01 | 8/26/2022 13:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 258th Street, IFO 257-17 HILLSIDE AV |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QIB2022238A59 | Transdev Services, Inc. | IB01 | 8/26/2022 13:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 261st Street, IFO 260-13 HILLSIDE AV |
| QIB2022238A60 | Transdev Services, Inc. | IB01 | 8/26/2022 13:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 261st Street, IFO 260-13 HILLSIDE AV |
| QIB2022238A61 | Transdev Services, Inc. | IB01 | 8/26/2022 13:10 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 266th Street, IFO 265-15 HILLSIDE AV |
| QIB2022238A62 | Transdev Services, Inc. | IB01 | 8/26/2022 13:10 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 264th Street, SE CORNER |
| QIB2022238A63 | Transdev Services, Inc. | IB01 | 8/26/2022 13:10 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 264th Street, SE CORNER |
| QIB2022238A64 | Transdev Services, Inc. | IB01 | 8/26/2022 13:10 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 261st Street, OPP 261-05 HILLSIDE AV |
| QIB2022238A65 | Transdev Services, Inc. | IB01 | 8/26/2022 13:10 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 261st Street, OPP 261-05 HILLSIDE AV |
| QIB2022238A66 | Transdev Services, Inc. | IB01 | 8/26/2022 13:12 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Commonwealth Boulevard, SE CORNER |
| QIB2022238A67 | Transdev Services, Inc. | IB01 | 8/26/2022 13:12 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Commonwealth Boulevard, SE CORNER |
| QIB2022238A68 | Transdev Services, Inc. | IB01 | 8/26/2022 13:12 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 231st Street, IFO 229-24 HILLSIDE AV |
| QIB2022238A69 | Transdev Services, Inc. | IB01 | 8/26/2022 13:12 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 231st Street, IFO 229-24 HILLSIDE AV |
| QIB2022238A70 | Transdev Services, Inc. | IB01 | 8/26/2022 13:12 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 266th Street, IFO 265-15 HILLSIDE AV |
| QIB2022238A71 | Transdev Services, Inc. | IB01 | 8/26/2022 13:16 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 205th Street, NE CORNER |
| QIB2022238A72 | Transdev Services, Inc. | IB01 | 8/26/2022 13:16 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 205th Street, NE CORNER |
| QIB2022238A73 | Transdev Services, Inc. | IB01 | 8/26/2022 13:16 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 205th Street, NE CORNER |
| QIB2022238A74 | Transdev Services, Inc. | IB01 | 8/26/2022 13:16 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 205th Street, NE CORNER |
| QIB2022238A75 | Transdev Services, Inc. | IB01 | 8/26/2022 13:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 205th Street, NE CORNER |
| QIB2022238A76 | Transdev Services, Inc. | IB01 | 8/26/2022 13:18 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 179th Street, IFO 178-05 HILLSIDE AV |
| QIB2022238A77 | Transdev Services, Inc. | IB01 | 8/26/2022 13:18 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 179th Street, IFO 178-05 HILLSIDE AV |
| QIB2022238A78 | Transdev Services, Inc. | IB01 | 8/26/2022 13:18 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 179th Street, IFO 178-05 HILLSIDE AV |
| QIB2022238A79 | Transdev Services, Inc. | IB01 | 8/26/2022 13:19 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Little Neck Parkway, IFO 253-11 HILLSIDE AV |
| QIB2022238A80 | Transdev Services, Inc. | IB01 | 8/26/2022 13:19 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Little Neck Parkway, IFO 253-11 HILLSIDE AV |
| QIB2022238A81 | Transdev Services, Inc. | IB01 | 8/26/2022 13:21 | 8/26/2023 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Springfield Avenue, IFO 219-11 HILLSIDE AV |
| QIB2022238A82 | Transdev Services, Inc. | IB01 | 8/26/2022 13:21 | 8/26/2023 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ Springfield Avenue, IFO 219-11 HILLSIDE AV |
| QIB2022238A83 | Transdev Services, Inc. | IB01 | 8/26/2022 13:21 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 179th Street, IFO 178-05 HILLSIDE AV |
| QIB2022238A84 | Transdev Services, Inc. | IB01 | 8/26/2022 13:28 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 179th Street, IFO 178-05 HILLSIDE AV |
| QIB2022238A85 | Transdev Services, Inc. | IB01 | 8/26/2022 13:28 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Hillside Avenue @ 179th Street, IFO 178-05 HILLSIDE AV |
| QIB2022238A86 | Transdev Services, Inc. | IB01 | 8/26/2022 14:45 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ 222nd Street, IFO 222-02 JAMAICA AV |
| QIB2022238A87 | Transdev Services, Inc. | IB01 | 8/26/2022 14:45 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Springfield Boulevard, IFO 219-71 JAMAICA AV |
| QIB2022238A88 | Transdev Services, Inc. | IB01 | 8/26/2022 14:46 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ 215th Street, IFO 214-77 JAMAICA AV |
| QIB2022238A89 | Transdev Services, Inc. | IB01 | 8/26/2022 14:46 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ 215th Place, IFO 214-80 JAMAICA AV |
| QIB2022238A90 | Transdev Services, Inc. | IB01 | 8/26/2022 14:46 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ 212th Place, IFO 212-43 JAMAICA AV |
| QIB2022238A91 | Transdev Services, Inc. | IB01 | 8/26/2022 14:46 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ 212th Place, IFO 212-43 JAMAICA AV |
| QIB2022238A92 | Transdev Services, Inc. | IB01 | 8/26/2022 14:46 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ 212th Place, IFO 212-43 JAMAICA AV |
| QIB2022238A93 | Transdev Services, Inc. | IB01 | 8/26/2022 14:46 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Hollis Court Boulevard, IFO 211-10 JAMAICA AV |
| QIB2022238A94 | Transdev Services, Inc. | IB01 | 8/26/2022 14:46 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Hollis Court Boulevard, IFO 211-10 JAMAICA AV |
| QIB2022238A95 | Transdev Services, Inc. | IB01 | 8/26/2022 14:46 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Hollis Court Boulevard, IFO 211-10 JAMAICA AV |
| QIB2022238A96 | Transdev Services, Inc. | IB01 | 8/26/2022 14:50 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Hollis Court Boulevard, IFO 211-13 JAMAICA AV |
| QIB2022238A97 | Transdev Services, Inc. | IB01 | 8/26/2022 14:50 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Hollis Court Boulevard, IFO 211-13 JAMAICA AV |
| QIB2022238A98 | Transdev Services, Inc. | IB01 | 8/26/2022 14:50 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Hollis Court Boulevard, IFO 211-13 JAMAICA AV |
| QIB2022238A99 | Transdev Services, Inc. | IB01 | 8/26/2022 14:50 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ 213th Street, OPP 212-59 JAMAICA AV |
| QIB2022238B00 | Transdev Services, Inc. | IB01 | 8/26/2022 14:50 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Frances Lewis Boulevard, IFO 206-06 JAMAICA AV |
| QIB2022238B01 | Transdev Services, Inc. | IB01 | 8/26/2022 14:50 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Frances Lewis Boulevard, IFO 206-06 JAMAICA AV |
| QIB2022238B02 | Transdev Services, Inc. | IB01 | 8/26/2022 14:50 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Frances Lewis Boulevard, IFO 206-06 JAMAICA AV |
| QIB2022238B03 | Transdev Services, Inc. | IB01 | 8/26/2022 14:51 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ Amboy Lane, OPP 219-09 JAMAICA AV |
| QIB2022238B04 | Transdev Services, Inc. | IB01 | 8/26/2022 14:51 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ 239th Street, IFO 237-31 JAMAICA AV |
| QIB2022238B05 | Transdev Services, Inc. | IB01 | 8/26/2022 14:51 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jamaica Avenue @ 224th Street, IFO 222-51 JAMAICA AV |
| QIB2022238B06 | Transdev Services, Inc. | IB01 | 8/26/2022 15:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 130th Road, IFO 130-36 MERRICK BL |
| QIB2022238B07 | Transdev Services, Inc. | IB01 | 8/26/2022 15:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 130th Road, IFO 130-36 MERRICK BL |
| QIB2022238B08 | Transdev Services, Inc. | IB01 | 8/26/2022 15:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Linden Boulevard, OPP 114-04 MERRICK BL |
| QIB2022238B09 | Transdev Services, Inc. | IB01 | 8/26/2022 15:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 109th Avenue, IFO 109-15 MERRICK BL |
| QIB2022238B10 | Transdev Services, Inc. | IB01 | 8/26/2022 15:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 109th Avenue, IFO 109-16 MERRICK BL |
| QIB2022238B11 | Transdev Services, Inc. | IB01 | 8/26/2022 15:02 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Liberty Avenue, SE CORNER |
| QIB2022238B12 | Transdev Services, Inc. | IB01 | 8/26/2022 15:03 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jericho Turnpike @ Little Neck Parkway, IFO 251-73 JERICHO TPK |
| QIB2022238B13 | Transdev Services, Inc. | IB01 | 8/26/2022 15:03 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jericho Turnpike @ Commonwealth Boulevard, IFO 247-69 JERICHO TPK |
| QIB2022238B14 | Transdev Services, Inc. | IB01 | 8/26/2022 15:03 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jericho Turnpike @ 246th Street, IFO 249-15 JERICHO TPK |
| QIB2022238B15 | Transdev Services, Inc. | IB01 | 8/26/2022 15:03 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Jericho Turnpike @ 246th Street, IFO 245-17 JERICHO TPK |
| QIB2022238B16 | Transdev Services, Inc. | IB01 | 8/26/2022 15:13 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Baisely Boulevard, OPP 120-02 MERRICK BL |
| QIB2022238B17 | Transdev Services, Inc. | IB01 | 8/26/2022 15:13 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 90th Avenue, OPP 89-25 MERRICK BL |
| QIB2022238B18 | Transdev Services, Inc. | IB01 | 8/26/2022 15:13 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 89th Avenue, NW CORNER |
| QIB2022238B19 | Transdev Services, Inc. | IB01 | 8/26/2022 15:13 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 89th Avenue, NW CORNER |
| QIB2022238B20 | Transdev Services, Inc. | IB01 | 8/26/2022 15:13 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 233rd Street, IFO 232-07 MERRICK BL |
| QIB2022238B21 | Transdev Services, Inc. | IB01 | 8/26/2022 15:13 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 233rd Street, IFO 232-20 MERRICK BL |
| QIB2022238B22 | Transdev Services, Inc. | IB01 | 8/26/2022 15:14 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 230th Street, IFO 230-08 MERRICK BL |
| QIB2022238B23 | Transdev Services, Inc. | IB01 | 8/26/2022 15:14 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 230th Street, IFO 229-15 MERRICK BL |
| QIB2022238B24 | Transdev Services, Inc. | IB01 | 8/26/2022 15:14 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 224th Street, IFO 224-02 MERRICK BL |
| QIB2022238B25 | Transdev Services, Inc. | IB01 | 8/26/2022 15:14 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ 224th Street, IFO 223-15 MERRICK BL |
| QIB2022238B26 | Transdev Services, Inc. | IB01 | 8/26/2022 15:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 168th Street, IFO 168-07 NORTHERN BL |
| QIB2022238B27 | Transdev Services, Inc. | IB01 | 8/26/2022 15:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 168th Street, IFO 168-08 NORTHERN BL |
| QIB2022238B28 | Transdev Services, Inc. | IB01 | 8/26/2022 15:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Baisley Boulevard, IFO 120-20 MERRICK BL |
| QIB2022238B29 | Transdev Services, Inc. | IB01 | 8/26/2022 15:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Ridgedale Avenue, IFO 188-03 MERRICK BL |
| QIB2022238B30 | Transdev Services, Inc. | IB01 | 8/26/2022 15:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Linden Boulevard, IFO 114-18 MERRICK BL |
| QIB2022238B31 | Transdev Services, Inc. | IB01 | 8/26/2022 15:17 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Foch Boulevard, IFO 117-06 MERRICK BL |
| QIB2022238B32 | Transdev Services, Inc. | IB01 | 8/26/2022 15:18 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Farmers Boulevard, IFO 130-35 MERRICK BL |
| QIB2022238B33 | Transdev Services, Inc. | IB01 | 8/26/2022 15:18 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Farmers Boulevard, IFO 130-35 MERRICK BL |
| QIB2022238B34 | Transdev Services, Inc. | IB01 | 8/26/2022 15:18 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Springfield Boulevard, SW CORNER |
| QIB2022238B35 | Transdev Services, Inc. | IB01 | 8/26/2022 15:18 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Merrick Boulevard @ Foch Boulevard, OPP 116-50 MERRICK BL |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QIB2022238B36 | Transdev Services, Inc. | IB01 | 8/26/2022 15:21 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 189th Street, IFO 188-11 NORTHERN BL |
| QIB2022238B37 | Transdev Services, Inc. | IB01 | 8/26/2022 15:21 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 192th Street, IFO 192-08 NORTHERN BL |
| QIB2022238B38 | Transdev Services, Inc. | IB01 | 8/26/2022 15:21 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 194th Street, IFO 193-01 NORTHERN BL |
| QIB2022238B39 | Transdev Services, Inc. | IB01 | 8/26/2022 15:21 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Francis Lewis Boulevard, IFO 196-50 NORTHERN BL |
| QIB2022238B40 | Transdev Services, Inc. | IB01 | 8/26/2022 15:22 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Francis Lewis Boulevard, OPP 200-02 NORTHERN BL |
| QIB2022238B41 | Transdev Services, Inc. | IB01 | 8/26/2022 15:22 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Clearview Expressway, OPP 206-02 NORTHERN BL |
| QIB2022238B42 | Transdev Services, Inc. | IB01 | 8/26/2022 15:22 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 219th Street, OPP 218-10 NORTHERN BL |
| QIB2022238B43 | Transdev Services, Inc. | IB01 | 8/26/2022 15:22 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 223rd Street, OPP 222-15 NORTHERN BL |
| QIB2022238B44 | Transdev Services, Inc. | IB01 | 8/26/2022 15:22 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 223rd Street, IFO 222-15 NORTHERN BL |
| QIB2022238B45 | Transdev Services, Inc. | IB01 | 8/26/2022 15:22 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 224th Street, IFO 244-04 NORTHERN BL |
| QIB2022238B46 | Transdev Services, Inc. | IB01 | 8/26/2022 15:24 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Douglaston Parkway, IFO 242-03 NORTHERN BL |
| QIB2022238B47 | Transdev Services, Inc. | IB01 | 8/26/2022 15:24 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Browvale Lane, IFO 252-10 NORTHERN BL |
| QIB2022238B48 | Transdev Services, Inc. | IB01 | 8/26/2022 15:24 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Clearview Expressway, IFO 206-14 NORTHERN BL |
| QIB2022238B49 | Transdev Services, Inc. | IB01 | 8/26/2022 15:24 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Corporal Kennedy Street, IFO 209-09 NORTHERN BL |
| QIB2022238B50 | Transdev Services, Inc. | IB01 | 8/26/2022 15:24 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 232nd Street, IFO 231-10 NORTHERN BL |
| QIB2022238B51 | Transdev Services, Inc. | IB01 | 8/26/2022 15:24 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 243rd Street, IFO 242-24 NORTHERN BL |
| QIB2022238B52 | Transdev Services, Inc. | IB01 | 8/26/2022 15:25 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ 232nd Street, OPP 232-04 NORTHERN BL |
| QIB2022238B53 | Transdev Services, Inc. | IB01 | 8/26/2022 15:25 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Little Neck Parkway, IFO 252-29 NORTHERN BL |
| QIB2022238B54 | Transdev Services, Inc. | IB01 | 8/26/2022 15:25 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Marathon Parkway, IFO 249-11 NORTHERN BL |
| QIB2022238B55 | Transdev Services, Inc. | IB01 | 8/26/2022 15:25 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Corporal Kennedy Street, IFO 209-34 NORTHERN BL |
| QIB2022238B56 | Transdev Services, Inc. | IB01 | 8/26/2022 15:27 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Sanford Avenue @ 156th Street, OPP 156-07 SANFORD AV |
| QIB2022238B57 | Transdev Services, Inc. | IB01 | 8/26/2022 15:27 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Sanford Avenue @ 149th Street, IFO 149-10 SANFORD AV |
| QIB2022238B58 | Transdev Services, Inc. | IB01 | 8/26/2022 15:27 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Sanford Avenue @ 149th Street, IFO 147-55 SANFORD AV |
| QIB2022238B59 | Transdev Services, Inc. | IB01 | 8/26/2022 15:27 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Sanford Avenue @ 147th Street, IFO 144-51 SANFORD AV |
| QIB2022238B60 | Transdev Services, Inc. | IB01 | 8/26/2022 15:27 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Sanford Avenue @ 147th Street, OPP 147-05 SANFORD AV |
| QIB2022238B61 | Transdev Services, Inc. | IB01 | 8/26/2022 15:28 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Roosevelt Avenue @ Union Street, IFO 136-65 ROOSEVELT AV |
| QIB2022238B62 | Transdev Services, Inc. | IB01 | 8/26/2022 15:28 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Roosevelt Avenue @ Bowne Street, IFO 142-41 ROOSEVELT AV |
| QIB2022238B63 | Transdev Services, Inc. | IB01 | 8/26/2022 15:28 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Marathon Parkway, OPP 249-15 NORTHERN BL |
| QIB2022238B64 | Transdev Services, Inc. | IB01 | 8/26/2022 15:28 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Utopia Parkway, IFO 188-08 NORTHERN BL |
| QIB2022238B65 | Transdev Services, Inc. | IB01 | 8/26/2022 15:28 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Northern Boulevard @ Springfield Boulevard, IFO 219-02 NORTHERN BL |
| QIB2022238B66 | Transdev Services, Inc. | IB01 | 8/26/2022 15:31 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Seagirt Boulevard @ Beach 9th Street, OPP 9-04 SEAGIRT BL |
| QIB2022238B67 | Transdev Services, Inc. | IB01 | 8/26/2022 15:31 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Seagirt Boulevard @ Beach 17th Street, SW CORNER |
| QIB2022238B68 | Transdev Services, Inc. | IB01 | 8/26/2022 15:31 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Seagirt Boulevard @ Beach 17th Street, IFO 17-42 SEAGIRT BL |
| QIB2022238B69 | Transdev Services, Inc. | IB01 | 8/26/2022 15:31 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Sanford Avenue @ Kissena Boulevard, IFO 140-08 SANFORD AV |
| QIB2022238B70 | Transdev Services, Inc. | IB01 | 8/26/2022 15:31 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Sanford Avenue @ Bowne Street, OPP 143-07 SANFORD AV |
| QIB2022238B71 | Transdev Services, Inc. | IB01 | 8/26/2022 15:31 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Sanford Avenue @ 162nd Street, OPP 162-09 SANFORD AV |
| QIB2022238B72 | Transdev Services, Inc. | IB01 | 8/26/2022 15:31 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Sanford Avenue @ 162nd Street, OPP 161-12 SANFORD AV |
| QIB2022238B73 | Transdev Services, Inc. | IB01 | 8/26/2022 15:31 | 8/26/2025 23:59 | ACTIVE | QUEENS | On Sanford Avenue @ 158th Street, IFO 157-11 SANFORD AV |
| MIB2022068A00 | D&J SERVICE, INC. | IB01 | 3/9/2022 11:04 | 3/9/2023 23:59 | ACTIVE | MANHATTAN | On East 125th Street @ 3rd Avenue, IFO 159 E 125 ST |
| MIB2022068A01 | D&J SERVICE, INC. | IB01 | 3/9/2022 11:04 | 3/9/2023 23:59 | ACTIVE | MANHATTAN | On Norfolk Street @ Delancey Street, IFO 101 NORFOLK ST |
| MIB2022068A02 | D&J SERVICE, INC. | IB01 | 3/9/2022 11:05 | 3/9/2023 23:59 | ACTIVE | MANHATTAN | On Lexington Avenue @ East 125th Street, IFO 2080 LEXINGTON AV |
| MIB2022047A00 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:32 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On North End Avenue @ Warren Street, NE CORNER |
| MIB2022047A01 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:32 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On North End Avenue @ Murray Street, SE CORNER |
| MIB2022047A02 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:33 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Vesey Street @ North End Avenue, NE CORNER |
| MIB2022047A03 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:33 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On South End Avenue @ Albany Street, NE CORNER |
| MIB2022047A04 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:34 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On South End Avenue @ Rector Place, SE CORNER |
| MIB2022047A05 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:35 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On West Thames Street @ South End Avenue, NE CORNER |
| MIB2022047A06 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:36 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Battery Place @ 3rd Place, NE CORNER |
| MIB2022047A07 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:37 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Battery Place @ West Street, NW CORNER |
| MIB2022047A08 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:37 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Battery Place @ Washington Street, NE CORNER |
| MIB2022047A09 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:38 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On State Street @ Bridge Street, NE CORNER |
| MIB2022047A10 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:38 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On State Street @ Whitehall Street, MIDBLOCK |
| MIB2022047A11 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:38 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Coenties Slip, SW CORNER |
| MIB2022047A12 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:39 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Hanover Square, SW CORNER |
| MIB2022047A13 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:40 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Gouverneur Lane, NW CORNER |
| MIB2022047A14 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:40 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Pine Street, NW CORNER |
| MIB2022047A15 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:41 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Fulton Street, NW CORNER |
| MIB2022047A16 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:41 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Pearl Street @ Fulton Street, SE CORNER |
| MIB2022047A17 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:42 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Fletcher Street, SE CORNER |
| MIB2022047A18 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:43 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Wall Street, SE CORNER |
| MIB2022047A19 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:43 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Old Slip, SE CORNER |
| MIB2022047A20 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:44 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Water Street @ Broad Street, SE CORNER |
| MIB2022047A21 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:45 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On State Street @ Whitehall Street, SW CORNER |
| MIB2022047A22 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:45 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Battery Place @ Washington Street, SE CORNER |
| MIB2022047A23 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:46 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Battery Place @ West Street, SW CORNER |
| MIB2022047A24 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:46 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Battery Place @ 1st Place, SW CORNER |
| MIB2022047A25 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:48 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Battery Place @ 3rd Place, SW CORNER |
| MIB2022047A26 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:49 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On West Thames Street @ South End Avenue, SE CORNER |
| MIB2022047A27 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:50 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On South End Avenue @ Rector Place, SW CORNER |
| MIB2022047A28 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:50 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On South End Avenue @ Gateway Plaza, SW CORNER |
| MIB2022047A29 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:50 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Vesey Street @ North End Avenue, MIDBLOCK |
| MIB2022047A30 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:51 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On North End Avenue @ Murray Street, SW CORNER |
| MIB2022047A31 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:52 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Murray Street @ Greenwich Street, NW CORNER |
| MIB2022047A32 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:52 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Murray Street @ Broadway, NW CORNER |
| MIB2022047A33 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:52 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Warren Street @ Church Street, SE CORNER |
| MIB2022047A34 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:53 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On Warren Street @ Greenwich Street, SW CORNER |
| MIB2022047A35 | D&J SERVICE, INC. | IB01 | 2/16/2022 15:53 | 2/16/2025 23:59 | ACTIVE | MANHATTAN | On North End Avenue @ Warren Street, SW CORNER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QIB2022307A00 | UNIWORLD TOURS, INC. | IB01 | 11/3/2022 16:33 | 11/3/2023 23:59 | ACTIVE | QUEENS | On Kissena Boulevard @ Barclay Avenue, IFO 41-40 KISSENA BLVD |
| MIB2022284A00 | COACH EXPRESS MA INC | IB01 | 10/11/2022 14:42 | 10/11/2023 23:59 | ACTIVE | MANHATTAN | On 11th Avenue @ West 36th Street, SE CORNER |
| MIB2022284A01 | COACH EXPRESS MA INC | IB01 | 10/11/2022 14:50 | 10/11/2023 23:59 | ACTIVE | MANHATTAN | On 1st Avenue @ East 39th Street, OPP 675 1 AV |